2013 Travis Oak Creek, LP

Oak Creek Village

## PAYMENT SCHEDULE - DEFERRED FEES

5/21/2014

[illegible] PM

| | | | | | |
|---|---|---|---|---|---|
| Deferred Fees | $ 2,967,177 | Soft? | YES | Balloon payment due in year | |
| | | Interest Only? | NO | Balloon payment due month | |
| Total Acquisition Fee | $ - | Variable Interest | NO | Balloon payment amount | |
| Total Development Fee | $ 3,175,000 | First Year Change in Interest | - | | |
| Interest Rate | 6.00% | Per Year Change (%) | 6.00% | | |
| Amortization (Months) | - | Rate Cap (%) | 6.00% | | |
| Term (Months) | - | Month of Rate Change | - | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Interest Rate | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% |
| Interest Rate Change | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% |
| YEAR | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
| BEGINNING BALANCE | $ - | $ 2,208,691 | $ 1,288,423 | $ 728,114 | $ 118,860 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1 INTEREST | - | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 BALANCE | - | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 INTEREST | - | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 BALANCE | - | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 INTEREST | - | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 BALANCE | - | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 INTEREST | - | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 BALANCE | - | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 INTEREST | - | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11 BALANCE | 2,967,177 | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12 INTEREST | 14,836 | 11,043 | 6,442 | 3,641 | 594 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | 758,486 | 920,268 | 560,308 | 609,254 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12 BALANCE | $ 2,208,691 | $ 1,288,423 | $ 728,114 | $ 118,860 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Flow Available | $ 862,337 | $ 1,052,799 | $ 637,614 | $ 652,941 | $ 692,711 | $ 732,931 | $ 773,599 | $ 814,712 | $ 856,271 | $ 898,271 | $ 940,710 | $ 983,584 | $ 1,026,891 | $ 1,070,626 | $ 1,114,784 | $ 1,159,360 | $ 1,204,348 | $ 1,249,744 | $ 1,295,539 | $ 1,341,727 |
| Maximum Payment Amount (if Soft) | 862,337 | 1,052,799 | 637,614 | 652,941 | 692,711 | 732,931 | 773,599 | 814,712 | 856,271 | 898,271 | 940,710 | 983,584 | 1,026,891 | 1,070,626 | 1,114,784 | 1,159,360 | 1,204,348 | 1,249,744 | 1,295,539 | 1,341,727 |
| Annual Interest Due | 103,851 | 132,374 | 77,305 | 43,687 | 7,132 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ann Interest Due + Previous Unpaid Int | 103,851 | 132,328 | 77,305 | 43,687 | 7,132 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Paid | 103,851 | 132,373 | 77,305 | 43,687 | 7,132 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Paid from Cash Flow | 758,486 | 920,360 | 560,308 | 609,254 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Annual Payments | $ 862,337 | $ 1,052,799 | $ 637,614 | $ 652,941 | $ 125,992 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Principal & Unpaid Interest | 2,208,691 | 1,288,423 | 728,114 | 118,860 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| less: Deferred Development Fee Payoff | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred Devt Fee Payable | $ 2,208,691 | $ 1,288,423 | $ 728,114 | $ 118,860 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Travis Oak Creek Forecast 06-20-14

PAGE 10-A

CONFIDENTIAL

PLAINTIFFS_00008595

2011 Travis Oak Creek, LP

Oak Creek Village

# MORTGAGE AMORTIZATION SCHEDULE #1

5-21-2014

2:59 PM

| | | | | | |
|---|---|---|---|---|---|
| Lender | Seller Note | Interest Only | NO | Balloon Payment Due in Year | 2035.166667 |
| Mortgage Amount | $ 7,330,000 | Variable Interest | NO | Beginning of Month | 4 |
| Interest Rate (Annual) | 8.50% | Per Year Change (%) | 0.00% | Balloon Payment Due | $ 1,705,590 |
| Amortization (Months) | 0 | Rate Cap (%) | 0.00% | | |
| Term (Months) | 240 | Date of First Interest Rate Change | - | | |
| Begin Month | 4 | | | | |
| Begin Year | 2016 | Reserve | NO | | |

| YEAR | 1 2015 | 2 2016 | 3 2017 | 4 2018 | 5 2019 | 6 2020 | 7 2021 | 8 2022 | 9 2023 | 10 2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | 01/01/2015 | 01/01/2016 | 01/01/2017 | 01/01/2018 | 01/01/2019 | 01/01/2020 | 01/01/2021 | 01/01/2022 | 01/01/2023 | 01/01/2024 |
| Interest Rate | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% |
| Interest Rate Change | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% |
| BEGINNING BALANCE | $ - | $ - | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 |
| 1 INTEREST | - | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 1 BALANCE | - | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 2 INTEREST | - | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 2 BALANCE | - | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 3 INTEREST | - | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 3 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 4 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 4 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 5 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 5 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 6 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 6 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 7 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 7 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 8 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 8 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 9 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 9 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 10 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 10 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 11 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 11 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| 12 INTEREST | - | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 | 51,921 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 12 BALANCE | - | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 | 7,330,000 |
| Cash Flow Available (if Sold) | $ - | $ - | $ - | $ - | $ 566,720 | $ 732,931 | $ 773,599 | $ 814,712 | $ 856,271 | $ 898,271 |
| Maximum Payment Amount (if Sold) | - | - | - | - | 566,720 | 732,931 | 773,599 | 814,712 | 856,271 | 898,271 |
| Annual Interest Due | - | 467,289 | 623,050 | 623,050 | 623,050 | 623,050 | 623,050 | 623,050 | 623,050 | 623,050 |
| Amt. Interest Due + Previous Unpaid Int | - | 467,289 | 1,090,338 | 1,713,388 | 2,336,438 | 2,392,768 | 2,282,887 | 2,132,338 | 1,940,676 | 1,707,455 |
| Interest Paid | - | - | - | - | 566,720 | 732,931 | 773,599 | 814,712 | 856,271 | 898,271 |
| Principal Paid | - | - | - | - | - | - | - | - | - | - |
| Total Annual Payments | $ - | $ - | $ - | $ - | $ 566,720 | $ 732,931 | $ 773,599 | $ 814,712 | $ 856,271 | $ 898,271 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | - | 467,289 | 1,090,338 | 1,713,388 | 1,769,718 | 1,659,837 | 1,509,288 | 1,317,626 | 1,084,405 | 809,184 |
| Total Principal & Unpaid Interest | - | 7,797,289 | 8,420,338 | 9,043,388 | 9,099,718 | 8,989,837 | 8,839,288 | 8,647,626 | 8,414,405 | 8,139,184 |

| YEAR | 11 2025 | 12 2026 | 13 2027 | 14 2028 | 15 2029 | 16 2030 | 17 2031 | 18 2032 | 19 2033 | 20 2034 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | 01/01/2025 | 01/01/2026 | 01/01/2027 | 01/01/2028 | 01/01/2029 | 01/01/2030 | 01/01/2031 | 01/01/2032 | 01/01/2033 | 01/01/2034 |
| Interest Rate | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% |
| Interest Rate Change | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% |
| BEGINNING BALANCE | $ 7,330,000 | $ 7,330,000 | $ 7,330,000 | $ 7,057,149 | $ 6,586,381 | $ 6,031,440 | $ 5,384,753 | $ 4,638,109 | $ 3,782,604 | $ 2,808,587 |
| 1 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 1 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 2 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 2 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 3 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 3 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 4 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 4 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 5 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 5 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 6 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 6 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 7 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 7 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 8 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 8 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 9 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 9 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 10 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 10 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 11 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - |
| 11 BALANCE | 7,330,000 | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 |
| 12 INTEREST | 51,921 | 51,921 | 51,921 | 49,988 | 46,654 | 42,723 | 38,142 | 32,853 | 26,793 | 19,894 |
| PRINCIPAL | - | - | 272,851 | 470,768 | 554,941 | 646,688 | 746,644 | 855,504 | 974,018 | 1,102,992 |
| 12 BALANCE | 7,330,000 | 7,330,000 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 | 1,705,590 |
| Cash Flow Available (if Sold) | $ 940,710 | $ 983,584 | $ 1,026,891 | $ 1,070,626 | $ 1,114,784 | $ 1,159,360 | $ 1,204,348 | $ 1,249,744 | $ 1,295,539 | $ 1,341,727 |
| Maximum Payment Amount (if Sold) | 940,710 | 983,584 | 1,026,891 | 1,070,626 | 1,114,784 | 1,159,360 | 1,204,348 | 1,249,744 | 1,295,539 | 1,341,727 |
| Annual Interest Due | 623,050 | 623,050 | 623,050 | 599,858 | 559,843 | 512,672 | 457,704 | 394,233 | 321,521 | 238,735 |
| Amt. Interest Due + Previous Unpaid Int | 1,432,234 | 1,114,574 | 754,040 | 599,858 | 559,843 | 512,672 | 457,704 | 394,240 | 321,521 | 238,735 |
| Interest Paid | 940,710 | 983,584 | 754,040 | 599,858 | 559,843 | 512,672 | 457,704 | 394,240 | 321,521 | 238,735 |
| Principal Paid | - | - | 272,851 | 470,768 | 554,941 | 646,688 | 746,644 | 855,504 | 974,018 | 1,102,992 |
| Total Annual Payments | $ 940,710 | $ 983,584 | $ 1,026,891 | $ 1,070,626 | $ 1,114,784 | $ 1,159,360 | $ 1,204,348 | $ 1,249,744 | $ 1,295,539 | $ 1,341,727 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | 491,524 | 130,990 | - | - | - | - | - | - | - | - |
| Total Principal & Unpaid Interest | 7,821,524 | 7,460,990 | 7,057,149 | 6,586,381 | 6,031,440 | 5,384,753 | 4,638,109 | 3,782,604 | 2,808,587 | 1,705,590 |

Manual Pymt Amounts

CONFIDENTIAL

PLAINTIFFS_00008596

2011 Travis Oak Creek, LP
Oak Creek Village

# MORTGAGE AMORTIZATION SCHEDULE #2

5/21/2014
2:35 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| Lender | GP Contribution Note | Interest Only | NO | Balloon Payment Due (6 Year | 2035.166667 |
| Mortgage Amount | $ 1,000,000 | Variable Interest | NO | Beginning of Month | 1 |
| Interest Rate (Annual) | 8.50% | Per Year Change (%) | 0.00% | No Sooner Payment Due | $ 1,000,000 |
| Amortization (Months) | 0 | Rate Cap (%) | 0.00% | | |
| Term (Months) | 240 | Month of Interest Change | - | | |
| Begin Month | 4 | | | | |
| Begin Year | 2016 | Recourse | NO | | |

| YEAR | 1<br>2015 | 2<br>2016 | 3<br>2017 | 4<br>2018 | 5<br>2019 | 6<br>2020 | 7<br>2021 | 8<br>2022 | 9<br>2023 | 10<br>2024 | 11<br>2025 | 12<br>2026 | 13<br>2027 | 14<br>2028 | 15<br>2029 | 16<br>2030 | 17<br>2031 | 18<br>2032 | 19<br>2033 | 20<br>2034 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Interest Rate | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% |
| Interest Rate Change | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% | 8.50% |
| BEGINNING BALANCE | $ - | $ - | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| 1 INTEREST | - | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1 BALANCE | - | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 2 INTEREST | - | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 BALANCE | - | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 3 INTEREST | - | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 4 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 5 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 6 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 7 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 8 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 9 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 10 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 11 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| 12 INTEREST | - | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 | 7,083 |
| PRINCIPAL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12 BALANCE | - | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Cash Flow Available | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Maximum Payment Amount (CFx%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Interest Due | - | 63,750 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| Ann. Interest Due + Previous Unpaid Int | - | 63,750 | 148,750 | 233,750 | 318,750 | 403,750 | 488,750 | 573,750 | 658,750 | 743,750 | 828,750 | 913,750 | 998,750 | 1,083,750 | 1,168,750 | 1,253,750 | 1,338,750 | 1,423,750 | 1,508,750 | 1,593,750 |
| Interest Paid | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Paid | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Annual Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | - | 63,750 | 148,750 | 233,750 | 318,750 | 403,750 | 488,750 | 573,750 | 658,750 | 743,750 | 828,750 | 913,750 | 998,750 | 1,083,750 | 1,168,750 | 1,253,750 | 1,338,750 | 1,423,750 | 1,508,750 | 1,593,750 |
| Total Principal & Unpaid Interest | - | 1,063,750 | 1,148,750 | 1,233,750 | 1,318,750 | 1,403,750 | 1,488,750 | 1,573,750 | 1,658,750 | 1,743,750 | 1,828,750 | 1,913,750 | 1,998,750 | 2,083,750 | 2,168,750 | 2,253,750 | 2,338,750 | 2,423,750 | 2,508,750 | 2,593,750 |

Manual Pymt Amounts

CONFIDENTIAL

PLAINTIFFS_00008597

2013 Travis Oak Creek, LP

Oak Creek Village

5/21/2014

2:59 PM

# MORTGAGE AMORTIZATION SCHEDULE #3

| | | | | | |
|---|---|---|---|---|---|
| Lender | City of Austin | Interest Only | NO | Balloon Payment Due in Year | 2054.166667 |
| Mortgage Amount | $ 2,000,000 | Variable Interest | NO | Beginning of Month | 4 |
| Interest Rate (Annual) | 0.00% | Per Year Change (%) | 0.00% | Balloon Payment Due | $ 2,000,000 |
| Amortization (Months) | 0 | Rate Cap (%) | 0.00% | | |
| Term (Months) | 458 | Month of Interest Charge | - | | |
| Begin Month | 4 | | | | |
| Begin Year | 2016 | Recourse | NO | | |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | | 01/01/2015 | 01/01/2016 | 01/01/2017 | 01/01/2018 | 01/01/2019 | 01/01/2020 | 01/01/2021 | 01/01/2022 | 01/01/2023 | 01/01/2024 |
| Interest Rate | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Interest Rate Change | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| YEAR | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| BEGINNING BALANCE | | $ - | $ - | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 |
| 1 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 1 BALANCE | - | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 2 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 2 BALANCE | - | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 3 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 3 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 4 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 4 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 5 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 5 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 6 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 6 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 7 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 7 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 8 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 8 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 9 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 9 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 10 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 10 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 11 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 11 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 12 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 12 BALANCE | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| Cash Flow Available | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Maximum Payment Amount (if Soft) | | - | - | - | - | - | - | - | - | - | - |
| Annual Interest Due | | - | - | - | - | - | - | - | - | - | - |
| Ann. Interest Due + Previous Unpaid Int | | - | - | - | - | - | - | - | - | - | - |
| Interest Paid | | - | - | - | - | - | - | - | - | - | - |
| Principal Paid | | - | - | - | - | - | - | - | - | - | - |
| Total Annual Payments | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | | - | - | - | - | - | - | - | - | - | - |
| Total Principal & Unpaid Interest | | - | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |

| | | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | | 01/01/2025 | 01/01/2026 | 01/01/2027 | 01/01/2028 | 01/01/2029 | 01/01/2030 | 01/01/2031 | 01/01/2032 | 01/01/2033 | 01/01/2034 |
| Interest Rate | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Interest Rate Change | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| YEAR | | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
| BEGINNING BALANCE | | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 | $ 2,000,000 |
| 1 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 1 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 2 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 2 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 3 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 3 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 4 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 4 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 5 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 5 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 6 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 6 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 7 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 7 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 8 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 8 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 9 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 9 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 10 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 10 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 11 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 11 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| 12 INTEREST | | - | - | - | - | - | - | - | - | - | - |
| PRINCIPAL | | - | - | - | - | - | - | - | - | - | - |
| | 12 BALANCE | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| Cash Flow Available | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Maximum Payment Amount (if Soft) | | - | - | - | - | - | - | - | - | - | - |
| Annual Interest Due | | - | - | - | - | - | - | - | - | - | - |
| Ann. Interest Due + Previous Unpaid Int | | - | - | - | - | - | - | - | - | - | - |
| Interest Paid | | - | - | - | - | - | - | - | - | - | - |
| Principal Paid | | - | - | - | - | - | - | - | - | - | - |
| Total Annual Payments | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | | - | - | - | - | - | - | - | - | - | - |
| Total Principal & Unpaid Interest | | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |

Mutual Pymt Amounts

CONFIDENTIAL

PLAINTIFFS_00008598

# MORTGAGE AMORTIZATION SCHEDULE #6

| | | | | | |
|---|---|---|---|---|---|
| Lender | PHL - FNMA | Interest Only | NO | Balloon Payment Due in Year | 2031 |
| Mortgage Amount | ######## | Variable Interest | NO | Beginning of Month | 4 |
| Interest Rate (Annual) | 6.20% | Per Year Change (%) | 0.00% | Balloon Payment $ | ######## |
| Amortization (Months) | 420 | Rate Cap (%) | 0.00% | | |
| Term (Months) | 180 | Month of Interest Change | - | | |
| Begin Month | 4 | | | | |
| Begin Year | 2016 | Recourse | NO | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 |
| Interest Rate | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% |
| Interest Rate Change | 6.20% | 4.30% | 6.20% | 4.30% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% |
| YEAR | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| BEGINNING BALANCE | $ - | $ - | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## |
| 1 INTEREST | - | - | 140,181 | 138,959 | 137,658 | 136,275 | 134,805 | 133,238 | 131,577 | 129,806 |
| PRINCIPAL | - | - | 19,144 | 20,347 | 21,683 | 23,073 | 24,542 | 26,108 | 27,774 | 29,545 |
| 1 BALANCE | - | - | 27,112,731 | 26,874,889 | 26,621,875 | 26,352,721 | 26,066,393 | 25,761,807 | 25,437,762 | 25,093,096 |
| 2 INTEREST | - | - | 140,082 | 138,854 | 137,544 | 136,156 | 134,676 | 133,103 | 131,429 | 129,648 |
| PRINCIPAL | - | - | 19,263 | 20,492 | 21,799 | 23,190 | 24,669 | 26,243 | 27,917 | 29,698 |
| 2 BALANCE | - | - | 27,093,468 | 26,854,397 | 26,600,076 | 26,329,531 | 26,041,727 | 25,735,564 | 25,409,879 | 25,063,398 |
| 3 INTEREST | - | - | 139,983 | 138,748 | 137,434 | 136,036 | 134,549 | 132,967 | 131,284 | 129,494 |
| PRINCIPAL | - | - | 19,363 | 20,598 | 21,912 | 23,310 | 24,797 | 26,379 | 28,061 | 29,852 |
| 3 BALANCE | - | 27,100,000 | 27,074,105 | 26,833,799 | 26,578,164 | 26,306,221 | 26,016,931 | 25,709,185 | 25,381,808 | 25,033,547 |
| 4 INTEREST | - | 141,250 | 139,883 | 138,641 | 137,321 | 135,915 | 134,421 | 132,831 | 131,139 | 129,340 |
| PRINCIPAL | - | 18,296 | 19,463 | 20,704 | 22,025 | 23,430 | 24,925 | 26,515 | 28,206 | 30,006 |
| 4 BALANCE | - | 27,081,704 | 27,054,642 | 26,813,095 | 26,556,139 | 26,282,791 | 25,992,006 | 25,682,671 | 25,353,602 | 25,003,541 |
| 5 INTEREST | - | 140,957 | 139,782 | 138,534 | 137,203 | 135,794 | 134,293 | 132,694 | 130,994 | 129,185 |
| PRINCIPAL | - | 18,390 | 19,563 | 20,811 | 22,139 | 23,551 | 25,054 | 26,652 | 28,352 | 30,161 |
| 5 BALANCE | - | 27,063,314 | 27,035,079 | 26,792,284 | 26,534,000 | 26,259,240 | 25,966,952 | 25,656,019 | 25,325,250 | 24,973,381 |
| 6 INTEREST | - | 140,860 | 139,681 | 138,427 | 137,092 | 135,673 | 134,163 | 132,556 | 130,847 | 129,029 |
| PRINCIPAL | - | 18,485 | 19,664 | 20,919 | 22,253 | 23,673 | 25,183 | 26,790 | 28,499 | 30,316 |
| 6 BALANCE | - | 27,044,829 | 27,015,414 | 26,771,365 | 26,511,747 | 26,235,567 | 25,941,769 | 25,629,229 | 25,296,751 | 24,943,064 |
| 7 INTEREST | - | 140,761 | 139,580 | 138,319 | 136,977 | 135,550 | 134,032 | 132,418 | 130,700 | 128,872 |
| PRINCIPAL | - | 18,580 | 19,766 | 21,027 | 22,368 | 23,795 | 25,313 | 26,928 | 28,646 | 30,473 |
| 7 BALANCE | - | 27,026,249 | 26,995,648 | 26,750,338 | 26,489,379 | 26,211,772 | 25,916,456 | 25,602,301 | 25,268,106 | 24,912,591 |
| 8 INTEREST | - | 140,669 | 139,478 | 138,210 | 136,862 | 135,427 | 133,898 | 132,279 | 130,552 | 128,715 |
| PRINCIPAL | - | 18,677 | 19,868 | 21,136 | 22,484 | 23,918 | 25,444 | 27,063 | 28,794 | 30,631 |
| 8 BALANCE | - | 27,007,572 | 26,975,780 | 26,729,203 | 26,466,895 | 26,187,854 | 25,891,012 | 25,575,234 | 25,239,312 | 24,881,960 |
| 9 INTEREST | - | 140,572 | 139,375 | 138,101 | 136,745 | 135,304 | 133,770 | 132,139 | 130,403 | 128,557 |
| PRINCIPAL | - | 18,773 | 19,971 | 21,245 | 22,600 | 24,042 | 25,575 | 27,207 | 28,943 | 30,789 |
| 9 BALANCE | - | 26,988,799 | 26,955,810 | 26,707,958 | 26,444,295 | 26,163,812 | 25,865,437 | 25,548,027 | 25,210,369 | 24,851,172 |
| 10 INTEREST | - | 140,475 | 139,272 | 137,991 | 136,629 | 135,180 | 133,638 | 131,998 | 130,254 | 128,398 |
| PRINCIPAL | - | 18,870 | 20,074 | 21,355 | 22,717 | 24,166 | 25,708 | 27,347 | 29,092 | 30,948 |
| 10 BALANCE | - | 26,969,928 | 26,935,736 | 26,686,603 | 26,421,578 | 26,139,646 | 25,839,729 | 25,520,680 | 25,181,277 | 24,820,224 |
| 11 INTEREST | - | 140,378 | 139,168 | 137,881 | 136,511 | 135,055 | 133,505 | 131,857 | 130,103 | 128,238 |
| PRINCIPAL | - | 18,969 | 20,178 | 21,465 | 22,834 | 24,291 | 25,840 | 27,489 | 29,242 | 31,108 |
| 11 BALANCE | - | 26,950,961 | 26,915,558 | 26,665,138 | 26,398,744 | 26,115,355 | 25,813,889 | 25,493,191 | 25,152,035 | 24,789,116 |
| 12 INTEREST | - | 140,280 | 139,064 | 137,770 | 136,394 | 134,929 | 133,372 | 131,715 | 129,952 | 128,077 |
| PRINCIPAL | - | 19,066 | 20,282 | 21,576 | 22,952 | 24,416 | 25,974 | 27,631 | 29,393 | 31,269 |
| 12 BALANCE | - | 26,931,895 | 26,895,276 | 26,643,563 | 26,375,792 | 26,090,939 | 25,787,915 | 25,465,560 | 25,122,643 | 24,757,847 |
| Cash Flow Available | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Maximum Payment Amount (If Sell) | - | - | - | - | - | - | - | - | - | - |
| Annual Interest Due | - | 1,266,006 | 1,675,529 | 1,660,414 | 1,644,377 | 1,627,395 | 1,609,123 | 1,589,791 | 1,569,229 | 1,547,355 |
| Ann. Interest Due + Previous Unpaid Int | - | 1,266,006 | 1,675,529 | 1,660,414 | 1,644,377 | 1,627,395 | 1,609,123 | 1,589,791 | 1,569,229 | 1,547,355 |
| Interest Paid | - | 1,266,006 | 1,675,529 | 1,660,414 | 1,644,377 | 1,627,395 | 1,609,123 | 1,589,791 | 1,569,229 | 1,547,355 |
| Principal Paid | - | 168,105 | 236,619 | 251,733 | 267,771 | 284,853 | 303,024 | 322,357 | 342,919 | 364,794 |
| Total Annual Payments | $ - | $ 1,434,111 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | - | - | - | - | - | - | - | - | - | - |
| Total Principal & Unpaid Interest | - | 26,931,895 | 26,895,276 | 26,643,563 | 26,375,792 | 26,090,939 | 25,787,915 | 25,465,560 | 25,122,643 | 24,757,847 |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date of Rate Change | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 | 01/00/00 |
| Interest Rate | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% |
| Interest Rate Change | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% | 6.20% |
| YEAR | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
| BEGINNING BALANCE | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## | ######## |
| 1 INTEREST | 127,916 | 125,981 | 123,778 | 121,509 | 119,095 | 116,523 | 113,796 | 110,890 | 107,794 | 104,531 |
| PRINCIPAL | 31,430 | 33,435 | 35,566 | 37,837 | 40,251 | 42,818 | 45,550 | 48,456 | 51,547 | 54,835 |
| 1 BALANCE | 24,726,411 | 24,336,347 | 23,921,391 | 23,479,968 | 23,010,383 | 22,510,843 | 21,979,433 | 21,414,128 | 20,812,758 | 20,172,035 |
| 2 INTEREST | 127,753 | 125,738 | 123,594 | 121,311 | 118,883 | 116,296 | 113,562 | 110,640 | 107,533 | 104,233 |
| PRINCIPAL | 31,592 | 33,608 | 35,752 | 38,032 | 40,459 | 43,040 | 45,785 | 48,706 | 51,813 | 55,118 |
| 2 BALANCE | 24,694,825 | 24,302,739 | 23,885,641 | 23,441,935 | 22,969,925 | 22,467,803 | 21,933,650 | 21,365,422 | 20,760,945 | 20,117,917 |
| 3 INTEREST | 127,590 | 125,564 | 123,409 | 121,117 | 118,678 | 116,084 | 113,324 | 110,388 | 107,265 | 103,941 |
| PRINCIPAL | 31,756 | 33,781 | 35,936 | 38,229 | 40,668 | 43,262 | 46,022 | 48,958 | 52,081 | 55,403 |
| 3 BALANCE | 24,663,069 | 24,268,957 | 23,849,705 | 23,403,706 | 22,929,257 | 22,424,541 | 21,887,628 | 21,316,464 | 20,708,864 | 20,062,504 |
| 4 INTEREST | 127,426 | 125,390 | 123,223 | 120,919 | 118,468 | 115,860 | 113,086 | 110,135 | 106,996 | 103,656 |
| PRINCIPAL | 31,920 | 33,956 | 36,122 | 38,426 | 40,878 | 43,486 | 46,260 | 49,211 | 52,350 | 55,690 |
| 4 BALANCE | 24,631,149 | 24,235,001 | 23,813,583 | 23,365,280 | 22,888,379 | 22,381,056 | 21,841,369 | 21,267,254 | 20,656,514 | 20,006,814 |
| 5 INTEREST | 127,261 | 125,214 | 123,037 | 120,721 | 118,257 | 115,635 | 112,847 | 109,881 | 106,723 | 103,369 |
| PRINCIPAL | 32,085 | 34,131 | 36,309 | 38,625 | 41,089 | 43,710 | 46,499 | 49,465 | 52,626 | 55,977 |
| 5 BALANCE | 24,599,065 | 24,200,870 | 23,777,274 | 23,326,655 | 22,847,290 | 22,337,345 | 21,794,870 | 21,217,789 | 20,603,894 | 19,950,833 |
| 6 INTEREST | 127,095 | 125,038 | 122,849 | 120,521 | 118,044 | 115,410 | 112,607 | 109,625 | 106,453 | 103,079 |
| PRINCIPAL | 32,250 | 34,308 | 36,496 | 38,825 | 41,302 | 43,936 | 46,739 | 49,720 | 52,892 | 56,266 |
| 6 BALANCE | 24,566,814 | 24,166,562 | 23,740,778 | 23,287,830 | 22,805,989 | 22,293,409 | 21,748,131 | 21,168,069 | 20,551,002 | 19,894,571 |
| 7 INTEREST | 126,929 | 124,861 | 122,661 | 120,320 | 117,831 | 115,183 | 112,365 | 109,368 | 106,180 | 102,789 |
| PRINCIPAL | 32,417 | 34,485 | 36,685 | 39,025 | 41,515 | 44,163 | 46,980 | 49,977 | 53,165 | 56,557 |
| 7 BALANCE | 24,534,397 | 24,132,077 | 23,704,092 | 23,248,805 | 22,764,474 | 22,249,246 | 21,701,151 | 21,118,091 | 20,497,836 | 19,838,014 |
| 8 INTEREST | 126,762 | 124,682 | 122,472 | 120,119 | 117,616 | 114,954 | 112,122 | 109,110 | 105,905 | 102,496 |
| PRINCIPAL | 32,585 | 34,663 | 36,874 | 39,227 | 41,729 | 44,391 | 47,223 | 50,235 | 53,440 | 56,849 |
| 8 BALANCE | 24,501,812 | 24,097,414 | 23,667,218 | 23,209,578 | 22,722,745 | 22,204,855 | 21,653,928 | 21,067,856 | 20,444,396 | 19,781,165 |
| 9 INTEREST | 126,593 | 124,503 | 122,281 | 119,916 | 117,401 | 114,725 | 111,879 | 108,851 | 105,629 | 102,203 |
| PRINCIPAL | 32,753 | 34,842 | 37,065 | 39,429 | 41,945 | 44,621 | 47,467 | 50,495 | 53,716 | 57,143 |
| 9 BALANCE | 24,469,060 | 24,062,572 | 23,630,153 | 23,170,149 | 22,680,800 | 22,160,235 | 21,606,461 | 21,017,361 | 20,390,680 | 19,724,022 |
| 10 INTEREST | 126,423 | 124,321 | 122,089 | 119,717 | 117,184 | 114,495 | 111,633 | 108,590 | 105,352 | 101,907 |
| PRINCIPAL | 32,922 | 35,022 | 37,257 | 39,633 | 42,161 | 44,851 | 47,712 | 50,756 | 53,994 | 57,438 |
| 10 BALANCE | 24,436,137 | 24,027,549 | 23,592,896 | 23,130,516 | 22,638,639 | 22,115,383 | 21,558,749 | 20,966,605 | 20,336,686 | 19,666,584 |
| 11 INTEREST | 126,253 | 124,142 | 121,897 | 119,508 | 116,966 | 114,263 | 111,387 | 108,327 | 105,073 | 101,611 |
| PRINCIPAL | 33,092 | 35,203 | 37,449 | 39,838 | 42,379 | 45,083 | 47,959 | 51,018 | 54,273 | 57,735 |
| 11 BALANCE | 24,403,045 | 23,992,345 | 23,555,447 | 23,090,678 | 22,596,259 | 22,070,301 | 21,510,790 | 20,915,586 | 20,282,413 | 19,608,849 |
| 12 INTEREST | 126,082 | 123,960 | 121,703 | 119,302 | 116,747 | 114,030 | 111,139 | 108,064 | 104,792 | 101,312 |
| PRINCIPAL | 33,263 | 35,385 | 37,642 | 40,044 | 42,598 | 45,316 | 48,207 | 51,282 | 54,553 | 58,033 |
| 12 BALANCE | 24,369,782 | 23,956,961 | 23,517,805 | 23,050,634 | 22,553,661 | 22,024,985 | 21,462,583 | 20,864,303 | 20,227,860 | 19,550,815 |
| Cash Flow Available | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Maximum Payment Amount (If Sell) | - | - | - | - | - | - | - | - | - | - |
| Annual Interest Due | 1,524,083 | 1,499,326 | 1,472,992 | 1,444,977 | 1,415,175 | 1,383,472 | 1,349,746 | 1,313,869 | 1,275,703 | 1,235,103 |
| Ann. Interest Due + Previous Unpaid Int | 1,524,083 | 1,499,326 | 1,472,992 | 1,444,977 | 1,415,175 | 1,383,472 | 1,349,746 | 1,313,869 | 1,275,703 | 1,235,103 |
| Interest Paid | 1,524,083 | 1,499,326 | 1,472,992 | 1,444,977 | 1,415,175 | 1,383,472 | 1,349,746 | 1,313,869 | 1,275,703 | 1,235,103 |
| Principal Paid | 388,065 | 412,821 | 439,156 | 467,171 | 496,973 | 528,676 | 562,402 | 598,279 | 636,444 | 677,045 |
| Total Annual Payments | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 | $ 1,912,148 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Unpaid Interest | - | - | - | - | - | - | - | - | - | - |
| Total Principal & Unpaid Interest | 24,369,782 | 23,956,961 | 23,517,805 | 23,050,634 | 22,553,661 | 22,024,985 | 21,462,583 | 20,864,303 | 20,227,860 | 19,550,815 |

2013 Travis Oak Creek, LP 5/21/2014

# PERSONAL PROPERTY DEPRECIATION SCHEDULES

Oak Creek Village 2:59 PM

**5 year (150% DB to SL)**

Amount: $ 2,934,154

| Year | | Amount |
|---|---|---|
| 2014 | $ | - |
| 2015 | | 329,880 |
| 2016 | | 1,041,709 |
| 2017 | | 625,026 |
| 2018 | | 375,015 |
| 2019 | | 328,079 |
| 2020 | | 234,444 |
| 2021 | | - |
| 2022 | | - |
| 2023 | | - |
| 2024 | | - |
| 2025 | | - |
| 2026 | | - |
| TOTAL | $ | 2,934,154 OK |

**12 year (150% DB to SL)**

Amount: $ -

| Year | | Amount |
|---|---|---|
| 2014 | $ | - |
| 2015 | | - |
| 2016 | | - |
| 2017 | | - |
| 2018 | | - |
| 2019 | | - |
| 2020 | | - |
| 2021 | | - |
| 2022 | | - |
| 2023 | | - |
| 2024 | | - |
| 2025 | | - |
| 2026 | | - |
| 2027 | | - |
| 2028 | | - |
| 2029 | | - |
| 2030 | | - |
| 2031 | | - |
| TOTAL | $ | - OK |

| YEAR | | TOTAL | | BALANCE |
|---|---|---|---|---|
| Beg. | | | $ | 2,934,154 |
| 2014 | $ | - | | 2,934,154 |
| 2015 | | 329,880 | | 2,604,274 |
| 2016 | | 1,041,709 | | 1,562,564 |
| 2017 | | 625,026 | | 937,539 |
| 2018 | | 375,015 | | 562,523 |
| 2019 | | 328,079 | | 234,444 |
| 2020 | | 234,444 | | (0) |
| 2021 | | - | | (0) |
| 2022 | | - | | (0) |
| 2023 | | - | | (0) |
| 2024 | | - | | (0) |
| 2025 | | - | | (0) |
| 2026 | | - | | (0) |
| 2027 | | - | | (0) |
| 2028 | | - | | (0) |
| 2029 | | - | | (0) |
| 2030 | | - | | (0) |
| 2031 | | - | | (0) |
| | $ | 2,934,154 OK | | |

CONFIDENTIAL PLAINTIFFS_00008600

2013 Travis Oak Creek, LP | 5/21/2014
Oak Creek Village | 2:59 PM

# REAL PROPERTY DEPRECIATION SCHEDULES

| | | |
|---|---|---|
| Total Capitalized Costs | $ | 44,692,841 |
| less: Personal Property | | (2,934,154) |
| less: Historic Credits | | - |
| less: Eligible Inv. Variance | | (1,368) |
| Depreciable Real Property | $ | 41,757,359 |

| | | |
|---|---|---|
| Acquired Real Property | $ | - |
| less: Acq. Personal Prop | | - |
| Depreciable Acq. Property | $ | - |
| Acquired Site Work | $ | - |
| Other Acquired Real Prop. | $ | - |

| | | |
|---|---|---|
| New Real Property | $ | 44,691,513 |
| less: New Personal Prop | | (2,934,154) |
| Depreciable new Property | $ | 41,757,359 |
| New Site Work | $ | 3,277,953 |
| Other New Real Property | $ | 38,479,406 |

**15 year (150% DB to SL)** — Amount $ 3,277,953

| | Year | Amount |
|---|---|---|
| 1 | 2014 | $ - |
| 2 | 2015 | 161,196 |
| 3 | 2016 | 311,406 |
| 4 | 2017 | 280,265 |
| 5 | 2018 | 252,402 |
| 6 | 2019 | 227,162 |
| 7 | 2020 | 204,216 |
| 8 | 2021 | 193,399 |
| 9 | 2022 | 193,399 |
| 10 | 2023 | 193,727 |
| 11 | 2024 | 193,399 |
| 12 | 2025 | 193,727 |
| 13 | 2026 | 193,399 |
| 14 | 2027 | 193,727 |
| 15 | 2028 | 193,399 |
| 16 | 2029 | 193,727 |
| 17 | 2030 | 96,700 |
| 18 | 2031 | - |
| 19 | 2032 | - |
| 20 | 2033 | - |
| 21 | 2034 | - |
| TOTAL | | $ 3,277,953 OK |

**20 year (150% DB to SL)** — Amount $ -

| | Year | Amount |
|---|---|---|
| 1 | 2014 | $ - |
| 2 | 2015 | - |
| 3 | 2016 | - |
| 4 | 2017 | - |
| 5 | 2018 | - |
| 6 | 2019 | - |
| 7 | 2020 | - |
| 8 | 2021 | - |
| 9 | 2022 | - |
| 10 | 2023 | - |
| 11 | 2024 | - |
| 12 | 2025 | - |
| 13 | 2026 | - |
| 14 | 2027 | - |
| 15 | 2028 | - |
| 16 | 2029 | - |
| 17 | 2030 | - |
| 18 | 2031 | - |
| 19 | 2032 | - |
| 20 | 2033 | - |
| 21 | 2034 | - |
| 22 | 2035 | - |
| 23 | 2036 | - |
| 24 | 2037 | - |
| 25 | 2038 | - |
| TOTAL | | $ - OK |

**27.5 years (Straight Line)** — Amount $ 38,479,406

| | Year | Amount |
|---|---|---|
| 1 | 2014 | $ - |
| 2 | 2015 | 514,294 |
| 3 | 2016 | 1,399,111 |
| 4 | 2017 | 1,399,111 |
| 5 | 2018 | 1,399,111 |
| 6 | 2019 | 1,399,111 |
| 7 | 2020 | 1,399,111 |
| 8 | 2021 | 1,399,111 |
| 9 | 2022 | 1,399,111 |
| 10 | 2023 | 1,399,111 |
| 11 | 2024 | 1,399,111 |
| 12 | 2025 | 1,399,111 |
| 13 | 2026 | 1,399,111 |
| 14 | 2027 | 1,399,111 |
| 15 | 2028 | 1,399,111 |
| 16 | 2029 | 1,399,111 |
| 17 | 2030 | 1,399,111 |
| 18 | 2031 | 1,399,111 |
| 19 | 2032 | 1,399,111 |
| 20 | 2033 | 1,399,111 |
| 21 | 2034 | 1,399,111 |
| 22 | 2035 | 1,399,111 |
| 23 | 2036 | 1,399,111 |
| 24 | 2037 | 1,399,111 |
| 25 | 2038 | 1,399,111 |
| 26 | 2039 | 1,399,111 |
| 27 | 2040 | 1,399,111 |
| 28 | 2041 | 1,399,111 |
| 29 | 2042 | 1,327,846 |
| 30 | 2043 | 240,374 |
| 31 | 2044 | - |
| 32 | 2045 | - |
| 33 | 2046 | - |
| TOTAL | | $ 38,479,406 OK |

**40 year (Straight Line)** — Amount $ -

| | Year | Amount |
|---|---|---|
| 1 | 2014 | $ - |
| 2 | 2015 | - |
| 3 | 2016 | - |
| 4 | 2017 | - |
| 5 | 2018 | - |
| 6 | 2019 | - |
| 7 | 2020 | - |
| 8 | 2021 | - |
| 9 | 2022 | - |
| 10 | 2023 | - |
| 11 | 2024 | - |
| 12 | 2025 | - |
| 13 | 2026 | - |
| 14 | 2027 | - |
| 15 | 2028 | - |
| 16 | 2029 | - |
| 17 | 2030 | - |
| 18 | 2031 | - |
| 19 | 2032 | - |
| 20 | 2033 | - |
| 21 | 2034 | - |
| 22 | 2035 | - |
| 23 | 2036 | - |
| 24 | 2037 | - |
| 25 | 2038 | - |
| 26 | 2039 | - |
| 27 | 2040 | - |
| 28 | 2041 | - |
| 29 | 2042 | - |
| 30 | 2043 | - |
| 31 | 2044 | - |
| 32 | 2045 | - |
| 33 | 2046 | - |
| 34 | 2047 | - |
| 35 | 2048 | - |
| 36 | 2049 | - |
| 37 | 2050 | - |
| 38 | 2051 | - |
| 39 | 2052 | - |
| 40 | 2053 | - |
| 41 | 2054 | - |
| 42 | 2055 | - |
| 43 | 2056 | - |
| 44 | 2057 | - |
| 45 | 2058 | - |
| TOTAL | | $ - OK |

**39.5 year (Straight Line)** — Amount $ -

| | Year | Amount |
|---|---|---|
| 1 | 2014 | $ - |
| 2 | 2015 | - |
| 3 | 2016 | - |
| 4 | 2017 | - |
| 5 | 2018 | - |
| 6 | 2019 | - |
| 7 | 2020 | - |
| 8 | 2021 | - |
| 9 | 2022 | - |
| 10 | 2023 | - |
| 11 | 2024 | - |
| 12 | 2025 | - |
| 13 | 2026 | - |
| 14 | 2027 | - |
| 15 | 2028 | - |
| 16 | 2029 | - |
| 17 | 2030 | - |
| 18 | 2031 | - |
| 19 | 2032 | - |
| 20 | 2033 | - |
| 21 | 2034 | - |
| 22 | 2035 | - |
| 23 | 2036 | - |
| 24 | 2037 | - |
| 25 | 2038 | - |
| 26 | 2039 | - |
| 27 | 2040 | - |
| 28 | 2041 | - |
| 29 | 2042 | - |
| 30 | 2043 | - |
| 31 | 2044 | - |
| 32 | 2045 | - |
| 33 | 2046 | - |
| 34 | 2047 | - |
| 35 | 2048 | - |
| 36 | 2049 | - |
| 37 | 2050 | - |
| 38 | 2051 | - |
| 39 | 2052 | - |
| 40 | 2053 | - |
| 41 | 2054 | - |
| 42 | 2055 | - |
| 43 | 2056 | - |
| 44 | 2057 | - |
| 45 | 2058 | - |
| TOTAL | | $ - OK |

| YEAR | TOTAL | BALANCE |
|---|---|---|
| Beginning | | $41,757,359 |
| 2014 | $ - | 41,757,359 |
| 2015 | 694,152 | [illegible] |
| 2016 | 1,710,517 | [illegible] |
| 2017 | 1,679,376 | [illegible] |
| 2018 | 1,651,513 | [illegible] |
| 2019 | 1,626,273 | [illegible] |
| 2020 | 1,603,327 | [illegible] |
| 2021 | 1,592,510 | [illegible] |
| 2022 | 1,592,510 | [illegible] |
| 2023 | 1,592,838 | [illegible] |
| 2024 | 1,592,510 | [illegible] |
| 2025 | 1,592,838 | [illegible] |
| 2026 | 1,592,510 | [illegible] |
| 2027 | 1,592,838 | [illegible] |
| 2028 | 1,592,510 | [illegible] |
| 2029 | 1,592,838 | [illegible] |
| 2030 | 1,495,811 | 16,958,444 |
| 2031 | 1,399,111 | [illegible] |
| 2032 | 1,399,111 | [illegible] |
| 2033 | 1,399,111 | [illegible] |
| 2034 | 1,399,111 | [illegible] |
| 2035 | 1,399,111 | [illegible] |
| 2036 | 1,399,111 | [illegible] |
| 2037 | 1,399,111 | [illegible] |
| 2038 | 1,399,111 | [illegible] |
| 2039 | 1,399,111 | [illegible] |
| 2040 | 1,399,111 | [illegible] |
| 2041 | 1,399,111 | [illegible] |
| 2042 | 1,327,846 | [illegible] |
| 2043 | 240,374 | (0) |
| 2044 | - | (0) |
| 2045 | - | (0) |
| 2046 | - | (0) |
| 2047 | - | (0) |
| 2048 | - | (0) |
| 2049 | - | (0) |
| 2050 | - | (0) |
| 2051 | - | (0) |
| 2052 | - | (0) |
| 2053 | - | (0) |
| 2054 | - | (0) |
| 2055 | - | (0) |
| 2056 | - | (0) |
| 2057 | - | (0) |
| 2058 | - $ | (0) |
| | ####### OK | |

CONFIDENTIAL

2013 Travis Oak Creek, LP | 5/21/2014
Oak Creek Village | 2:59 PM

# AMORTIZATION SCHEDULES

## AMORTIZATION

### 35 YEARS

% Amortized 68.20%
Amount $ 294,181
PIS Month 4

| | Year | % | Amount |
|---|---|---|---|
| 1 | 2016 | 2.14% | 6,304 |
| 2 | 2017 | 2.86% | 8,405 |
| 3 | 2018 | 2.86% | 8,405 |
| 4 | 2019 | 2.86% | 8,405 |
| 5 | 2020 | 2.86% | 8,405 |
| 6 | 2021 | 2.86% | 8,405 |
| 7 | 2022 | 2.86% | 8,405 |
| 8 | 2023 | 2.86% | 8,405 |
| 9 | 2024 | 2.86% | 8,405 |
| 10 | 2025 | 2.86% | 8,405 |
| 11 | 2026 | 2.86% | 8,405 |
| 12 | 2027 | 2.86% | 8,405 |
| 13 | 2028 | 2.86% | 8,405 |
| 14 | 2029 | 2.86% | 8,405 |
| 15 | 2030 | 2.86% | 8,405 |
| 16 | 2031 | 2.86% | 8,405 |
| 17 | 2032 | 2.86% | 8,405 |
| 18 | 2033 | 2.86% | 8,405 |
| 19 | 2034 | 2.86% | 8,405 |
| 20 | 2035 | 2.86% | 8,405 |
| 21 | 2036 | 2.86% | 8,405 |
| 22 | 2037 | 2.86% | 8,406 |
| 23 | 2038 | 2.86% | 8,405 |
| 24 | 2039 | 2.86% | 8,405 |
| 25 | 2040 | 2.86% | 8,405 |
| 26 | 2041 | 2.86% | 8,405 |
| 27 | 2042 | 2.86% | 8,405 |
| 28 | 2043 | 2.86% | 8,405 |
| 29 | 2044 | 2.86% | 8,405 |
| 30 | 2045 | 2.86% | 8,405 |
| 31 | 2046 | 2.86% | 8,405 |
| 32 | 2047 | 2.86% | 8,405 |
| 33 | 2048 | 2.86% | 8,405 |
| 34 | 2049 | 2.86% | 8,405 |
| 35 | 2050 | 2.86% | 8,405 |
| 36 | 2051 | 0.71% | 2,101 |
| 37 | 2052 | 0.00% | - |
| 38 | 2053 | 0.00% | - |
| 39 | 2054 | 0.00% | - |
| 40 | 2055 | 0.00% | - |
| 41 | 2056 | 0.00% | - |
| 42 | 2057 | 0.00% | - |
| 43 | 2058 | 0.00% | - |
| 44 | 2059 | 0.00% | - |
| 45 | 2060 | 0.00% | - |
| 46 | 2061 | 0.00% | - |
| 47 | 2062 | 0.00% | - |
| 48 | 2063 | 0.00% | - |
| 49 | 2064 | 0.00% | - |
| 50 | 2065 | 0.00% | - |
| 51 | 2066 | 0.00% | - |
| TOTAL | | 100% | $ 294,183 OK |

### 15 YEARS

% Amortized 31.80%
Amount $ 137,147
PIS Month 4

| | Year | % | Amount |
|---|---|---|---|
| 1 | 2016 | 5.00% | 6,857 |
| 2 | 2017 | 6.67% | 9,143 |
| 3 | 2018 | 6.67% | 9,143 |
| 4 | 2019 | 6.67% | 9,143 |
| 5 | 2020 | 6.67% | 9,143 |
| 6 | 2021 | 6.67% | 9,143 |
| 7 | 2022 | 6.67% | 9,143 |
| 8 | 2023 | 6.67% | 9,143 |
| 9 | 2024 | 6.67% | 9,143 |
| 10 | 2025 | 6.67% | 9,143 |
| 11 | 2026 | 6.67% | 9,143 |
| 12 | 2027 | 6.67% | 9,143 |
| 13 | 2028 | 6.67% | 9,143 |
| 14 | 2029 | 6.67% | 9,143 |
| 15 | 2030 | 6.67% | 9,143 |
| 16 | 2031 | 1.67% | 2,286 |
| 17 | 2032 | 0.00% | - |
| 18 | 2033 | 0.00% | - |
| 19 | 2034 | 0.00% | - |
| 20 | 2035 | 0.00% | - |
| 21 | 2036 | 0.00% | - |
| 22 | 2037 | 0.00% | - |
| 23 | 2038 | 0.00% | - |
| 24 | 2039 | 0.00% | - |
| 25 | 2040 | 0.00% | - |
| 26 | 2041 | 0.00% | - |
| 27 | 2042 | 0.00% | - |
| 28 | 2043 | 0.00% | - |
| 29 | 2044 | 0.00% | - |
| 30 | 2045 | 0.00% | - |
| 31 | 2046 | 0.00% | - |
| 32 | 2047 | 0.00% | - |
| 33 | 2048 | 0.00% | - |
| 34 | 2049 | 0.00% | - |
| 35 | 2050 | 0.00% | - |
| 36 | 2051 | 0.00% | - |
| 37 | 2052 | 0.00% | - |
| 38 | 2053 | 0.00% | - |
| 39 | 2054 | 0.00% | - |
| 40 | 2055 | 0.00% | - |
| 41 | 2056 | 0.00% | - |
| 42 | 2057 | 0.00% | - |
| 43 | 2058 | 0.00% | - |
| 44 | 2059 | 0.00% | - |
| 45 | 2060 | 0.00% | - |
| 46 | 2061 | 0.00% | - |
| 47 | 2062 | 0.00% | - |
| 48 | 2063 | 0.00% | - |
| 49 | 2064 | 0.00% | - |
| 50 | 2065 | 0.00% | - |
| 51 | 2066 | 0.00% | - |
| TOTAL | | 100% | $ 137,147 OK |

### 1 YEARS

% Amortized 0.00%
Amount $ -
PIS Month 4

| | Year | % | Amount |
|---|---|---|---|
| 1 | 2016 | 75.00% | - |
| 2 | 2017 | 25.00% | - |
| 3 | 2018 | 0.00% | - |
| 4 | 2019 | 0.00% | - |
| 5 | 2020 | 0.00% | - |
| 6 | 2021 | 0.00% | - |
| 7 | 2022 | 0.00% | - |
| 8 | 2023 | 0.00% | - |
| 9 | 2024 | 0.00% | - |
| 10 | 2025 | 0.00% | - |
| 11 | 2026 | 0.00% | - |
| 12 | 2027 | 0.00% | - |
| 13 | 2028 | 0.00% | - |
| 14 | 2029 | 0.00% | - |
| 15 | 2030 | 0.00% | - |
| 16 | 2031 | 0.00% | - |
| 17 | 2032 | 0.00% | - |
| 18 | 2033 | 0.00% | - |
| 19 | 2034 | 0.00% | - |
| 20 | 2035 | 0.00% | - |
| 21 | 2036 | 0.00% | - |
| 22 | 2037 | 0.00% | - |
| 23 | 2038 | 0.00% | - |
| 24 | 2039 | 0.00% | - |
| 25 | 2040 | 0.00% | - |
| 26 | 2041 | 0.00% | - |
| 27 | 2042 | 0.00% | - |
| 28 | 2043 | 0.00% | - |
| 29 | 2044 | 0.00% | - |
| 30 | 2045 | 0.00% | - |
| 31 | 2046 | 0.00% | - |
| 32 | 2047 | 0.00% | - |
| 33 | 2048 | 0.00% | - |
| 34 | 2049 | 0.00% | - |
| 35 | 2050 | 0.00% | - |
| 36 | 2051 | 0.00% | - |
| 37 | 2052 | 0.00% | - |
| 38 | 2053 | 0.00% | - |
| 39 | 2054 | 0.00% | - |
| 40 | 2055 | 0.00% | - |
| 41 | 2056 | 0.00% | - |
| 42 | 2057 | 0.00% | - |
| 43 | 2058 | 0.00% | - |
| 44 | 2059 | 0.00% | - |
| 45 | 2060 | 0.00% | - |
| 46 | 2061 | 0.00% | - |
| 47 | 2062 | 0.00% | - |
| 48 | 2063 | 0.00% | - |
| 49 | 2064 | 0.00% | - |
| 50 | 2065 | 0.00% | - |
| 51 | 2066 | 0.00% | - |
| TOTAL | | 100% | $ - OK |

### Amortized Expenses

| YEAR | TOTAL | BALANCE |
|---|---|---|
| Beg. | | $ 411,330 |
| 2016 | $ 13,161 | 418,169 |
| 2017 | 17,548 | 400,620 |
| 2018 | 17,548 | 383,072 |
| 2019 | 17,548 | 365,524 |
| 2020 | 17,548 | 347,975 |
| 2021 | 17,548 | 330,427 |
| 2022 | 17,548 | 312,879 |
| 2023 | 17,548 | 295,330 |
| 2024 | 17,548 | 277,782 |
| 2025 | 17,548 | 260,234 |
| 2026 | 17,548 | 242,685 |
| 2027 | 17,548 | 225,137 |
| 2028 | 17,548 | 207,589 |
| 2029 | 17,548 | 190,040 |
| 2030 | 17,548 | 172,492 |
| 2031 | 10,691 | 161,801 |
| 2032 | 8,405 | 153,396 |
| 2033 | 8,405 | 144,990 |
| 2034 | 8,405 | 136,585 |
| 2035 | 8,405 | 128,180 |
| 2036 | 8,405 | 119,775 |
| 2037 | 8,405 | 111,369 |
| 2038 | 8,405 | 102,964 |
| 2039 | 8,405 | 94,559 |
| 2040 | 8,405 | 86,154 |
| 2041 | 8,405 | 77,748 |
| 2042 | 8,405 | 69,343 |
| 2043 | 8,405 | 60,938 |
| 2044 | 8,405 | 52,533 |
| 2045 | 8,405 | 44,128 |
| 2046 | 8,405 | 35,722 |
| 2047 | 8,405 | 27,317 |
| 2048 | 8,405 | 18,912 |
| 2049 | 8,405 | 10,507 |
| 2050 | 8,405 | 2,101 |
| 2051 | 2,101 | - |
| 2052 | - | - |
| 2053 | - | - |
| 2054 | - | - |
| 2055 | - | - |
| 2056 | - | - |
| 2057 | - | - |
| 2058 | - | - |
| 2059 | - | - |
| 2060 | - | - |
| 2061 | - | - |
| 2062 | - | - |
| 2063 | - | - |
| 2064 | - | - |
| 2065 | - | - |
| 2066 | - | $ - |
| | $ 411,330 OK | |

CONFIDENTIAL

2013 Travis Oak Creek, LP
Oak Creek Village

# REPLACEMENT RESERVE DEPRECIATION SCHEDULES

5/21/2014
2:59 PM

## CASH RESERVES

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| Beginning Cash Balance | $ - | $ - | $ 43,250 | $ 87,598 | $ 133,681 | $ 3,619 | $ 52,297 | $ 102,436 | $ 154,078 | $ 207,271 |
| Deposits | - | 43,250 | 44,348 | 45,888 | 47,280 | 48,678 | 50,139 | 51,641 | 53,193 | 54,788 |
| Interest Income (0.00%) | - | - | - | - | - | - | - | - | - | - |
| APPLICATIONS | - | - | - | - | (177,323) | - | - | - | - | (256,817) |
| ENDING CASH BALANCE | $ - | $ 43,250 | $ 87,598 | $ 133,681 | $ 3,619 | $ 52,297 | $ 102,436 | $ 154,078 | $ 207,271 | $ 5,241 |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
| Beginning Cash Balance | $ 5,241 | $ 61,673 | $ 119,797 | $ 179,665 | $ 241,329 | $ 6,097 | $ 71,516 | $ 138,898 | $ 208,302 | $ 279,788 |
| Deposits | 56,431 | 58,124 | 59,868 | 61,664 | 63,514 | 65,420 | 67,382 | 69,404 | 71,486 | 73,630 |
| Interest Income (0.00%) | - | - | - | - | - | - | - | - | - | - |
| APPLICATIONS | - | - | - | - | (298,746) | - | - | - | - | (346,350) |
| ENDING CASH BALANCE | $ 61,673 | $ 119,797 | $ 179,665 | $ 241,329 | $ 6,097 | $ 71,516 | $ 138,898 | $ 208,302 | $ 279,788 | $ 7,068 |

## DEPRECIATION

| | | | Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 Year Property | 100.00% | of Total Applications | Dep. Rates | 20.00% | 32.00% | 19.20% | 11.52% | 11.52% | 5.76% | 0.00% | 0.00% | | | | | |
| 12 Year Property | 0.00% | of Total Applications | Dep. Rates | 6.25% | 11.72% | 10.25% | 8.97% | 7.85% | 7.33% | 7.33% | 7.13% | 7.13% | 7.34% | 7.32% | 5.33% | 3.66% |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| First Application | | | | | | | | | | |
| 5 Year | | | | | $ 35,465 | $ 56,743 | $ 34,046 | $ 20,428 | $ 20,428 | $ 10,214 |
| 12 Year | | | | | - | - | - | - | - | - |
| Second Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | 51,363 |
| 12 Year | | | | | | | | | | - |
| Third Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Fourth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Fifth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Sixth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Seventh Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Eighth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Ninth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Tenth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| TOTAL DEPRECIATION | $ - | $ - | $ - | $ - | $ 35,465 | $ 56,743 | $ 34,046 | $ 20,428 | $ 20,428 | $ 61,577 |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
| First Application | | | | | | | | | | |
| 5 Year | $ - | $ - | | | | | | | | |
| 12 Year | - | - | - | - | - | - | - | | | |
| Second Application | | | | | | | | | | |
| 5 Year | 82,181 | 49,309 | 29,585 | 29,585 | 14,793 | - | - | | | |
| 12 Year | - | - | - | - | - | - | - | - | - | - |
| Third Application | | | | | | | | | | |
| 5 Year | | | | | 59,749 | 95,599 | 57,359 | 34,416 | 34,416 | 17,208 |
| 12 Year | | | | | - | - | - | - | - | - |
| Fourth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | 69,270 |
| 12 Year | | | | | | | | | | - |
| Fifth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Sixth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Seventh Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Eighth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Ninth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| Tenth Application | | | | | | | | | | |
| 5 Year | | | | | | | | | | |
| 12 Year | | | | | | | | | | |
| TOTAL DEPRECIATION | $ 82,181 | $ 49,309 | $ 29,585 | $ 29,585 | $ 74,542 | $ 95,599 | $ 57,359 | $ 34,416 | $ 34,416 | $ 86,478 |

## BOOK VALUE

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ending Cash Balance | - | 43,250 | 87,598 | 133,681 | 3,619 | 52,297 | 102,436 | 154,078 | 207,271 | 5,241 |
| Net Applications less Depreciation | - | - | - | - | 141,858 | 85,115 | 51,069 | 30,641 | 10,214 | 205,454 |
| Book Value | $ - | $ 43,250 | $ 87,598 | $ 133,681 | $ 145,477 | $ 137,412 | $ 153,505 | $ 184,719 | $ 217,485 | $ 210,695 |

| | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ending Cash Balance | 61,673 | 119,797 | 179,665 | 241,329 | 6,097 | 71,516 | 138,898 | 208,302 | 279,788 | 7,068 |
| Net Applications less Depreciation | 123,272 | 73,963 | 44,378 | 14,793 | 238,997 | 143,398 | 86,039 | 51,623 | 17,208 | 277,080 |
| Book Value | $ 184,945 | $ 193,760 | $ 224,043 | $ 256,122 | $ 245,094 | $ 214,914 | $ 224,937 | $ 259,925 | $ 296,996 | $ 284,148 |

CONFIDENTIAL

PLAINTIFFS_00008603

2013 Travis Oak Creek, LP | 2/21/2014

## RETENANTING RESERVE CALCULATION

Oak Creek Village | 10 | Number of years to display | 2:59 PM

NPV of Yr 6-8 Reserve @ 0.0% (13,870,337)

| 2020 | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Units | | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | |
| Section 8 % of Units | | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | |
| Section 8 Units | | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Initial Turnover @ 90.00% | | 153 | | | | | | | | | | | | |
| Retenant Rate | | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 9 | 0 | 0 | 0 | |
| Vacant Units | | 135 | 117 | 99 | 81 | 63 | 45 | 27 | 9 | 0 | 0 | 0 | 0 | |
| Turnover Vacancy | | 78% | 68% | 57% | 47% | 36% | 26% | 16% | 5% | 0% | 0% | 0% | 0% | |
| Normal Vacancy @ 7.00% | | 1.5% | 2.3% | 3.0% | 3.7% | 4.5% | 5.2% | 5.9% | 6.6% | 7.0% | 7.0% | 7.0% | 7.0% | |
| Monthly Vacancy | | 79.6% | 69.9% | 60.2% | 50.5% | 40.9% | 31.2% | 21.5% | 11.8% | 7.0% | 7.0% | 7.0% | 7.0% | 32.10% |
| Rental Income (PGI) | 1,657,189 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | 138,099 | |
| Other Income | 10,883 | 907 | 907 | 907 | 907 | 907 | 907 | 907 | 907 | 907 | 907 | 907 | 907 | |
| Monthly Vacancy | (543,187) | (110,610) | (97,160) | (83,705) | (70,258) | (56,808) | (43,357) | (29,906) | (16,456) | (9,730) | (9,730) | (9,730) | (9,730) | |
| Effective Gross Income (EGI) | 1,130,880 | 28,396 | 41,847 | 55,297 | 68,748 | 82,199 | 95,649 | 109,100 | 122,551 | 129,276 | 129,276 | 129,276 | 129,276 | |
| Operating Expenses (less Mgmt Fee) | 898,212 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | |
| Management Fee | 30,448 | 772 | 1,158 | 1,504 | 1,870 | 2,236 | 2,602 | 2,964 | 3,333 | 3,516 | 3,516 | 3,516 | 3,516 | |
| Replacement Reserves | 48,678 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 | |
| Hard Debt service | 1,912,148 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | |
| Cash (Deficits) at 1.00 DSC | (1,758,637) | (210,630) | (197,565) | (184,460) | (171,375) | (158,290) | (145,206) | (132,121) | (119,036) | (112,494) | (112,494) | (112,494) | (112,494) | |
| DSCR | | -0.3213842 | -0.239726 | -0.15761 | -0.075494 | 0.0066221 | 0.088738 | 0.1708539 | 0.2529699 | 0.2940278 | 0.294028 | 0.2940278 | 0.2940278 | |

| 2021 | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Units | | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | |
| Section 8 % | | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | |
| Section 8 Units | | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Retenant Rate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Vacant Units | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Turnover Vacancy | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Normal Vacancy @ 7.00% | | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | |
| Monthly Vacancy | | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.00% |
| Rental Income (PGI) | 1,690,332 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | 140,861 | |
| Other Income | 11,105 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | 925 | |
| Monthly Vacancy | (119,101) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | (9,925) | |
| Effective Gross Income (EGI) | 1,582,337 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | 131,861 | |
| Operating Expenses (less Mgmt Fee) | 925,158 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | 77,097 | |
| Management Fee | 43,040 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | 3,587 | |
| Replacement Reserves | 50,135 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | 4,178 | |
| Hard Debt service | 1,912,148 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | |
| Cash (Deficits) at 1.00 DSC | (1,348,147) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | (112,346) | |
| DSCR | | 0.2949564 | 0.2949564 | 0.2949564 | 0.2949564 | 0.2949564 | 0.2949564 | 0.2949564 | 0.2949564 | 0.2949564 | 0.294956 | 0.2949564 | 0.2949564 | |

| 2022 | | January | February | March | April | May | June | July | August | September | October | November | December | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Units | | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | |
| Section 8 % | | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | |
| Section 8 Units | | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | |
| Retenant Rate | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Vacant Units | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Turnover Vacancy | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Normal Vacancy @ 7.00% | | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | |
| Monthly Vacancy | | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.00% |
| Rental Income | 1,724,139 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | 143,678 | |
| Other Income | 11,327 | 944 | 944 | 944 | 944 | 944 | 944 | 944 | 944 | 944 | 944 | 944 | 944 | |
| Monthly Vacancy | (121,483) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | (10,124) | |
| Effective Gross Income (EGI) | 1,613,984 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | 134,499 | |
| Operating Expenses (less Mgmt Fee) | 952,913 | 79409.435 | 79409.435 | 79409.435 | 79409.435 | 79409.435 | 79409.435 | 79409.435 | 79409.435 | 79409.435 | 79409.43 | 79409.435 | 79409.435 | |
| Management Fee | 43,900 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | 3,658 | |
| Replacement Reserves | 51,643 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | 4,304 | |
| Hard Debt service | 1,912,148 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | 159,346 | |
| Cash (Deficits) at 1.00 DSC | (1,346,620) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | (112,218) | |
| DSCR | | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | 0.295755 | |

# EXHIBIT 9

## FORM OF ACCOUNTANT'S ADDENDUM

Note: in this addendum, "company" shall mean 2013 Travis Oak Creek, LP and "partner" shall mean any member or partner of the company. "Limited Partners" shall mean, collectively, any partner or member of the company related to PNC Bank, National Association.

In addition to preparing each of the following items in full compliance with Generally Accepted Accounting Principles ("GAAP"), requirements of the Internal Revenue Service ("IRS"), as applicable, the accountant's work shall include the following minimum requirements.

### Cost Certification

The Cost Certification sent to the Limited Partners shall be accompanied by the accountant's work papers, with sufficient detail provided for any "lumped" categories presented on the cost certification. Additionally, the accountants shall prepare a comparison of the actual certified costs and computation of eligible basis juxtaposed to the corresponding computation in the Financial Forecast that is attached to the company's operating agreement, as amended and restated from time to time. The Cost Certification shall capitalize and expense interest costs of the company in a manner consistent with the Financial Forecast and in accordance with the requirements under the Code, and shall not capitalize any operating expenses unless corresponding allocations were assumed in the Financial Forecast.

### Tax Returns

The annual tax returns (federal and state) sent to the Limited Partners shall include, or be accompanied by, depreciation schedules for each depreciable asset class, and by a capital account analysis for each partner. The schedules shall show the annual activity in the account, beginning with the company's first tax year, and including the beginning and ending balances. K-1s and applicable state information reporting forms shall be on a tax-basis.

### Annual Audit

The annual audit sent to the Limited Partners shall be accompanied by the adjusting and reclassifying journal entries and an audit trial balance reflecting the financial statement groupings. The annual audit sent to the Limited Partners shall include in the footnotes, or be accompanied by, book-basis depreciation schedules for each asset class and a capital account analysis for each partner. Each of these schedules shall show the annual activity in the account, beginning with the year in which the company was formed, and including the beginning and ending balances for each year. The depreciation schedules shall include adequate detail, for each asset class, to determine the beginning and ending acquisition cost, disposals, depreciation expense and accumulated depreciation. The capital account schedules shall separately show the total capital commitment of each partner, any adjustments thereto that have occurred, the amount actually contributed to-date, the annual net income or loss, and any syndication costs, cash distributions, etc. affecting each partner's account.

In the presentation of the balance sheet (or in the footnotes), the audit shall include details on accrued interest and interest expense for each liability of the company.

In the computation of net operating income, the income statement shall report operating revenues and expenses in form no less granular than the following categories (each as applicable).

**EXHIBIT 9**

**FORM OF ACCOUNTANT'S ADDENDUM**

Note: in this addendum, "company" shall mean 2013 Travis Oak Creek, LP and "partner" shall mean any member or partner of the company. "Limited Partners" shall mean, collectively, any partner or member of the company related to PNC Bank, National Association.

In addition to preparing each of the following items in full compliance with Generally Accepted Accounting Principles ("GAAP"), requirements of the Internal Revenue Service ("IRS"), as applicable, the accountant's work shall include the following minimum requirements.

**Cost Certification**

The Cost Certification sent to the Limited Partners shall be accompanied by the accountant's work papers, with sufficient detail provided for any "lumped" categories presented on the cost certification. Additionally, the accountants shall prepare a comparison of the actual certified costs and computation of eligible basis juxtaposed to the corresponding computation in the Financial Forecast that is attached to the company's operating agreement, as amended and restated from time to time. The Cost Certification shall capitalize and expense interest costs of the company in a manner consistent with the Financial Forecast and in accordance with the requirements under the Code, and shall not capitalize any operating expenses unless corresponding allocations were assumed in the Financial Forecast.

**Tax Returns**

The annual tax returns (federal and state) sent to the Limited Partners shall include, or be accompanied by, depreciation schedules for each depreciable asset class, and by a capital account analysis for each partner. The schedules shall show the annual activity in the account, beginning with the company's first tax year, and including the beginning and ending balances. K-1s and applicable state information reporting forms shall be on a tax-basis.

**Annual Audit**

The annual audit sent to the Limited Partners shall be accompanied by the adjusting and reclassifying journal entries and an audit trial balance reflecting the financial statement groupings. The annual audit sent to the Limited Partners shall include in the footnotes, or be accompanied by, book-basis depreciation schedules for each asset class and a capital account analysis for each partner. Each of these schedules shall show the annual activity in the account, beginning with the year in which the company was formed, and including the beginning and ending balances for each year. The depreciation schedules shall include adequate detail, for each asset class, to determine the beginning and ending acquisition cost, disposals, depreciation expense and accumulated depreciation. The capital account schedules shall separately show the total capital commitment of each partner, any adjustments thereto that have occurred, the amount actually contributed to-date, the annual net income or loss, and any syndication costs, cash distributions, etc. affecting each partner's account.

In the presentation of the balance sheet (or in the footnotes), the audit shall include details on accrued interest and interest expense for each liability of the company.

In the computation of net operating income, the income statement shall report operating revenues and expenses in form no less granular than the following categories (each as applicable).

| Rental Revenue<br>Gross Potential Rental Income paid by Tenants<br>Gross Potential Rental Income paid by Subsidy<br>Rental Vacancy (contra-revenue account) |
|---|
| Other Revenue |
| Amenity Income (garages, carports, storage lockers, cable television, etc.)<br>Other Operating Income (laundry, vending, etc.)<br>Tenant Charges (late fees, key replacement fees, pet fees, application fees, etc.)<br>Collection Loss and Bad Debts (contra-revenue account)<br>Rental Concessions and Specials (contra-revenue account)<br>Commercial Lease Income<br>Miscellaneous Operating Income (please provide detail unless amount is nominal) |
| Administrative Expenses<br>Advertising and Marketing<br>Annual Audit<br>Compliance Consulting<br>Other Professional Services (bookkeeping, accounting and legal)<br>Tenant Supportive Services (job training, financial counseling, fitness training, etc.)<br>Annual Fees owed to the State Tax Credit Allocating Agency (excluding amortizing fees that were paid up-front)<br>Payroll Taxes<br>Workers Compensation Insurance<br>Payroll Benefits (retirement, health insurance, etc.)<br>Other Administrative Expenses |
| Property Management Fees (non-payroll) |
| Repairs & Maintenance (excluding Capital Expenditures)<br>Snow Removal<br>Pool Maintenance or other significant amenity maintenance<br>Maintenance and Janitorial Payroll<br>Security (contracts, equipment, etc.)<br>Security Payroll<br>Turn-over Costs<br>Other Contract Labor and Services (grounds keeping, janitorial, painting, etc.)<br>Other Repairs & Maintenance (please separately identify any significant line-item costs) |
| Utilities (if the property is sub-metered or there is some other reliable means of categorizing the various utilities, then distinguish between common area costs and costs for apartment units)<br>Electricity<br>Gas<br>Fuel Oil<br>Water<br>Sewer<br>Trash Removal |
| Payroll<br>Administrative and Leasing Payroll<br>Social or Supportive Services Payroll<br>Employee Apartment<br>Other Payroll (please provide detail unless amount is nominal) |
| Property Taxes |
| Casualty and Liability Insurance |

**EXHIBIT 10**

**FORM OF QUARTERLY STATUS REPORT**

(See attached.)

EXHIBIT 10 – Page 1

4837-4545-8969.4

CONFIDENTIAL								PLAINTIFFS_00008608

**Period:** _____ **Quarter 20**___
**Due:** _________, **20**___

PNC REAL ESTATE

<<PRIMARYCONTACT>>

<<Alternate>>

**QUARTERLY STATUS REPORT**

**Partnership** <<ltname>> **PROPERTY:** <<PROPERTYNAME>>

*This form is designed to be completed by hand. Required fields are in **bold**, but also note conditionally required information.*
*If you prefer to use an electronic form, please contact us and we will send you the appropriate version.*
**ALL REQUIRED ITEMS ON THE FORM MUST BE COMPLETED.**

**1. Management**

**Management Company**: <<mgmtCompany>>

**a. Are there any plans to change management?** Yes No If Yes, provide details:________________________

**b. Have contacts changed since** ___________? Yes No **(If Yes, complete section below. If No, skip to 2.)**

Site Manager: ______________________ Regional/Property Manager: ______________________

Site Phone: ______________________ Regional/Property Manager Email: ______________________

Phone: ______________________

**2. Occupancy**

**Occupied Units on** ________**: #**___ /___% ________: #___ /___% ________: #___ /___% (Include manager's unit in total.) Please note, we are asking for both a percentage and an actual count of the occupied units.

**(If 92% or less at quarter-end, complete section below. If 93% or above at quarter-end, skip to 3.)**

- Specify reason(s) for occupancy below 92% (check all that apply): Evictions; New Housing in Area; Declining Economy; Other: ______________________
- Indicate efforts being made to increase occupancy (check all that apply): Increased Advertising; Agency Outreach; Rent Incentives (Provide details: ______________________.); Other: ______________________

**3. Regional**

**Provide the following information about the regional economy:**

a. Average occupancy % of other rent-restricted properties—non-RHS—in the area as of __________: ______ %

b. The overall regional economic condition is: Improving Stable Declining Other:____________________

c. Is there any planned construction of affordable housing in the area? Yes No(If Yes, provide details: ____________________.)

d. Have any local businesses closed recently? Yes No (If Yes, provide details: ____________________.)

**4. Events**

**a. Has the property experienced any of the following since** ___________?(check all that apply)

Flood Fire Mold Excessive Wind Hail Drug Trafficking/Crime/Gang Activity Other: ____________

If any of the boxes above are checked, describe plan to correct/repair damages:

______________________________________________

______________________________________________

Property has not experienced any events impacting operations.

**b. Has any qualified unit been out of compliance for more than 60 days?** Yes No

(If Yes, provide details: ______________________________________________.)

**5. Rental Rates**

a. **Does the property receive project-based rental assistance?** Yes No**(If Yes, complete section below. If No, skip to (b).)**

Source of contract:
HUD Housing Assistance Payments (HAP) Project-based Section 8
Rural Development Rental Assistance Other: ______________

Amount of contract: $______________
Contract Expiration Date: ______________
# Units Subsidized: ______________

EXHIBIT 10 – Page 2

4837-4545-8969.4

b. **Have rental rates changed since __________?** Yes No **(If Yes, complete section below. If No, skip to 6.)**
Attach additional pages if necessary.

| Unit Type | Size | % AMI | # Units at Rate | Current Rental Rate | Previous Rental Rate | Date of Rate Change | Conventional Market Rate |
|---|---|---|---|---|---|---|---|
| ___ bed, ___ bath | _____ sq ft | _____ % | _______ | $________ | $________ | _________ | $________ |
| ___ bed, ___ bath | _____ sq ft | _____ % | _______ | $________ | $________ | _________ | $________ |
| ___ bed, ___ bath | _____ sq ft | _____ % | _______ | $________ | $________ | _________ | $________ |
| ___ bed, ___ bath | _____ sq ft | _____ % | _______ | $________ | $________ | _________ | $________ |

*<<ltname>>*

_________ ***Quarter 20***___

**6. Finances**

**Provide the following information YEAR-TO-DATE as of __________:**

a. Is YTD income under budget? Yes No (If Yes, provide details: ____________________.)

b. Are YTD expenses over budget? Yes No (If Yes, provide details: ____________________.)

c. Is there a YTD operating deficit? Yes No **(If Yes, complete section below. If No, skip to 7.)**

How is the deficit being funded? Operating cash Accrual of expenses (If accrual, explain: ______________.)
GP advances Other: ____________________

**7. Debt**

**a. YTD Mortgage Payments:** Principal: $__________ Interest: $__________

**b. Is the mortgage delinquent?** Yes No **(If Yes, complete questions below. If No, skip to (c).)**

Delinquent Amount: $________ Is property under a workout plan with the lender? Yes No
(If Yes, attach copy of plan.)

Reason: ____________________ Plan to correct: ____________________

**c. Does the property receive financing from a HUD program?** Yes No
**(If Yes, complete all questions below. If No, skip to 8.)**

| 1. FHA/HUD Project ID # | 2. Date of most recent REAC inspection: | 3. Most recent REAC score: | 4. Most recent REAC Mgmt Co. Rating: | 5. Date of most recent REAC Mgmt Co. Rating: ________ |
|---|---|---|---|---|
| ________ | ________ | ________ | ________ | |

6. Has the property received any notices from HUD regarding adverse findings on the following?

- HUD Regulatory Agreement violations: Yes No
- Management review: Yes No
- Section 8 HAP contract violations: Yes No

If Yes to any, provide copies of all notices received from HUD.

**8. Past Due**

**a. Are property taxes delinquent?** Yes No | **b. Are any insurance payments delinquent?** Yes No

**(If Yes to either, complete appropriate section below. If No to both, skip to 9.)**

| Amount Taxes Delinquent: $____________________ | Amount Insurance Delinquent: $____________________ |
|---|---|
| Reason: ____________________ | Reason: ____________________ |
| Plan to correct: ____________________ | Plan to correct: ____________________ |

**9. Major Expenditures**

**a. Provide the following information regarding the project's reserve accounts:**

| | **YTD Deposits** | **YTD Withdrawals** | **Actual Balance at** ______ | **Required Balance at** ______ | **Is account underfunded ?** | **Reason for underfunding:** (Also indicate if project is under a workout plan with lender.) |
|---|---|---|---|---|---|---|
| Replacement | $______ | $________ | $_______ | $______ | Yes No | ____________________ |
| Tax/Insurance | $______ | $________ | $_______ | $______ | Yes No | ____________________ |
| Operating | $______ | $________ | $_______ | $______ | Yes No | ____________________ |
| Other | $______ | $________ | $_______ | $______ | Yes No | ____________________ |

**FOR ALL RESERVE WITHDRAWALS, COMPLETE PAGE 3 OR PROVIDE EQUIVALENT REPORT.**
Equivalent report must show amount, date and reason for withdrawals, source of funds, and status of lender approval.

**b. Any repairs/improvements planned for ______ quarter?** Yes No **(If Yes, complete section below. If No, skip to 10.)**

Estimated Cost: ________ Source: Replacement reserve Operating cash Operating reserve New financing

Details: ____________________

4837-4545-8969.4

**10. Attachments:**

If not previously submitted, attach the following:

| | | |
|---|---|---|
| Balance Sheet | Reserve withdrawal detail | Inspection reports from state/federal agencies |
| YTD Income Statement (must be YTD) | Annual budget | Notices of adverse findings from state/federal agencies |
| Tax Credit Compliance/Occupancy Reports | Most recent marketing survey | Details of workout plans with lender |

**11. Completed by:**

| ______________ | ______________ | ______________ | ______ |
|---|---|---|---|
| Your Name | Company | Phone Number | Date |

**Please return this form and attachments by ____________, 20__:**

**PNC Real Estate, Asset Management Department, 121 SW Morrison, Suite 1300, Portland, OR 97204**
**Phone: (503) 808-1392 Fax: (503) 808-1301 Alt Fax: (503) 808-1400 Email: pncmfcassetmgmt@pnc.com**

*<<ltname>>* **Quarterly Reserve Withdrawal Detail** _________ *Quarter 20*___

**Instructions:** For <u>all</u> withdrawals from reserve accounts during this quarter, please complete the following or attach an equivalent report.

| | Type of Expense: | Total Cost: | Date Funds Transferred to Operating: | Source of Funds: (e.g., replacement reserve, operating cash, operating reserve, tax/insurance reserve, etc.) | Approved by Lender? |
|---|---|---|---|---|---|
| Unit Turnover | Air conditioners | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Appliances | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Blinds | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Cabinets | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Doors | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Drywall | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Flooring | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Heating units | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Painting | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Plumbing | $ ______ | __________ | __________________ | Yes No Pending N/A |
| Major Repairs/Improvements | Accessibility (ADA) | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Alarm system | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Common area | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Exterior painting | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Exterior windows | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Fire safety system | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Landscaping | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Laundry facilities | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Office equipment | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Parking lot | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Roof | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Sidewalks | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Siding | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Signage | $ ______ | __________ | __________________ | Yes No Pending N/A |
| Admin | Audit | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Compliance fees | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Deficit funding | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Insurance payment | $ ______ | __________ | __________________ | Yes No Pending N/A |
| | Property taxes | $ ______ | __________ | __________________ | Yes No Pending N/A |

| Other | | | | | |
|---|---|---|---|---|---|
| | ________ | $ ______ | ________ | ________ | Yes No Pending N/A |
| | ________ | $ ______ | ________ | ________ | Yes No Pending N/A |
| | ________ | $ ______ | ________ | ________ | Yes No Pending N/A |